**Gabriela MANCIO, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 11–72846.**

United States Court of Appeals, Ninth Circuit.

Submitted May 14, 2013.*

Filed May 22, 2013.

Gabriela Mancio, Anaheim, CA, pro se.

Sung Uk Park, Esquire, Los Angeles, CA, Walter Bocchini, Esquire, Trial, Oil, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Gabriela Mancio, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order denying her motion to reopen removal proceedings. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, and review de novo claims of due process

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

violations. *Mohammed v. Gonzales,* 400 F.3d 785, 791–92 (9th Cir.2005). We dismiss in part and deny in part the petition for review.

We lack jurisdiction to review Mancio's motion to reopen to the extent it concerns the same basic hardship grounds as her original application for cancellation of removal. *See Fernandez v. Gonzales,* 439 F.3d 592, 600 (9th Cir.2006) (holding that 8 U.S.C. § 1252(a)(2)(B)(i) bars this court from reviewing the denial of a motion to reopen where "the only question presented is whether [the] new evidence altered the prior, underlying discretionary determination that [the petitioner] had not met the hardship standard." (internal quotations and brackets omitted)).

To the extent Mancio presented non-cumulative evidence of hardship to her mother and youngest son, the BIA did not abuse its discretion in denying the motion where the evidence was insufficient to demonstrate any likely impact on the hardship determination in Mancio's case. *See id.* at 600 n. 6 (prima facie eligibility for relief is demonstrated where "the evidence reveals a reasonable likelihood that the statutory requirements for relief have been satisfied" (internal quotations omitted)).

Mancio's related due process contention fails because she cannot establish prejudice as a result of the denial of her motion to reopen. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (requiring prejudice to prevail on a due process claim).

**PETITION FOR REVIEW DISMISSED in part; DENIED in part.**